**Prasanna W. GOONEWARDENA,
Plaintiff–Appellant,**

v.

**NORTH SHORE LONG ISLAND JEWISH HEALTH SYSTEM, Zuker Hillside Hospital, Ludmila P. Dashevsky, Psychiatrist, Tina Walch, Psychiatrist, Pauline Walfisch, Program Director, Mahendra Airen, Psychiartrist, John Kane, Chairman, In Soon Yang, NP, Remy Gallant, Mental Health Worker, Christopher Phillips, Registered Nurse, Mary Afflerbach, Social Worker, Edward Redmond, Social Worker, Gerald P. Ryan, Security Director, John Doe, Security Guard, Defendants–Appellees,**

**Michael Levene, Defendant.**

**No. 13–1578–cv.**

United States Court of Appeals, Second Circuit.

March 11, 2015.

Prasanna W. Goonewardena, pro se, Bellerose, NY, for Plaintiff–Appellant.

Robert Gerard Vizza, Mineola, NY, for Defendants–Appellees.

Present: ROBERT A. KATZMANN, Chief Judge, JOHN M. WALKER, JR., GERARD E. LYNCH, Circuit Judges.

### *SUMMARY ORDER*

**UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the judgment of the district court is **AFFIRMED.**

Plaintiff–Appellant Prasanna W. Goonewardena, proceeding pro se, appeals the district court's judgment dismissing his complaint for failure to state a claim. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review Rule 12(b)(6) dismissals de novo, "accepting all factual allegations as true and drawing all reasonable inferences in favor of the plaintiff." *Litwin v. Blackstone Grp.*, 634 F.3d 706, 715 (2d Cir.2011) (internal quotation marks omitted). To survive a Rule 12(b)(6) motion, the complaint must plead "enough facts to state a claim to relief that is plausible on its face," *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007), and "allow[ ] the court to draw the reasonable inference that the defendant is liable for the misconduct alleged," *Ashcroft*

*v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). We read pro se complaints with "special solicitude" and interpret them "to raise the strongest [claims] that [they] suggest[ ]." *Hill v. Curcione,* 657 F.3d 116, 122 (2d Cir.2011) (internal quotation marks omitted).

First, Goonewardena argues that the district court erred in dismissing his complaint for failure to state a Rehabilitation Act claim. Goonewardena contends that he did in fact state such a claim by alleging that he was involuntarily committed on account of defendants' irritation towards him for refusing to sign a hospital security director's letter, despite not being dangerous to anyone. To state a Rehabilitation Act claim, a plaintiff must allege that the defendant's decision to hospitalize him was motivated by some consideration based on his disability that was "unrelated to proper medical decision-making about the case." *McGugan v. Aldana–Bernier,* 752 F.3d 224, 232 (2d Cir.2014). Goonewardena's claim that the defendants involuntarily committed him due to their alleged irritation with him, while perhaps sufficient to support a malpractice claim, does not allege that the defendants' decision was motivated by any impermissible considerations based on his disability.

Second, Goonewardena argues that the district court erred by failing to find that defendants violated the Americans with Disabilities Act ("ADA") and the Rehabilitation Act when defendants failed to accept him back into the outpatient unit following his hospitalization. But to state an ADA or Rehabilitation Act claim, Goonewardena was required to plausibly allege that the defendants' refusal to accept him back into the outpatient center was due to his disability. *See Hargrave v. Vermont,* 340 F.3d 27, 34–35 (2d Cir.2003). Here, Goonewardena's allegations indicate that he was barred from returning to the out-

patient center because of his escalating violations of hospital policy. Thus, Goonewardena's argument fails.

Finally, the district court appropriately exercised its discretion and declined to exercise supplemental jurisdiction over Goonewardena's state law claims after it determined that all of his federal claims must be dismissed. *See Sudler v. City of New York,* 689 F.3d 159, 178 n. 25 (2d Cir.2012).

We have considered all of Goonewardena's arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.